Tenzee **LAMA-SHERPA**, Petitioner,

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

No. 14-71198

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 11, 2017 San Francisco, California

Filed September 7, 2017

Yagya P. Nepal, Esquire, Law Office of Yagya P. Nepal, San Leandro, CA, for Petitioner

Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, OIL, Jeffrey Ronald Meyer, Esquire, Attorney, Gregory A. Pennington, Jr., Esquire, Trial Attorney, Robert Michael Stalzer, Trial Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent

Before: BEA and N.R. SMITH, Circuit Judges, and LYNN,* Chief District Judge.

MEMORANDUM **

The Board of Immigration Appeals ("BIA") denied Petitioner Tenzee Lama-Sherpa's motion to reopen immigration proceedings. Lama-Sherpa petitions this Court for review of the denial by the BIA, which held that Lama-Sherpa did not satisfy his burden to show the new evidence would likely change the result in his case. We have jurisdiction under 8 U.S.C. § 1252, and we deny the petition.

We review the BIA's decision to deny a motion to reopen for abuse of discretion. *Fernandez v. Gonzales*, 439 F.3d 592, 601 (9th Cir. 2006). This Court defers to the BIA's decision to deny reopening unless it is "arbitrary, irrational, or contrary to law." *Toufighi v. Mukasey*, 538 F.3d 988, 992 (9th Cir. 2008). Aliens who seek to reopen proceedings "bear a 'heavy burden' of proving that if proceedings were reopened, the new evidence would likely change the result." *Young Sun Shin v. Mukasey*, 547 F.3d 1019, 1025 (9th Cir. 2008).

Lama-Sherpa argues an attack on his father by the Maoists is evidence of changed country conditions in Nepal that would lead to a different result in his case. However, "an individual who can relocate safely within his home country ordinarily cannot qualify for asylum." *Gonzalez-Hernandez v. Ashcroft*, 336 F.3d 995, 999 (9th Cir. 2003) (quoting *INS v. Ventura*, 537

---

* The Honorable Barbara M. G. Lynn, Chief United States District Judge for the Northern District of Texas, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

U.S. 12, 18, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002)). The threats made against Lama-Sherpa and the physical violence against his father occurred in the city of Jiri. Lama-Sherpa left Jiri for Kathmandu, where no violence or threat of violence was made against him. Lama-Sherpa's parents also moved to and lived in Kathmandu for more than seven years, and they faced no violence or threat of violence there.

Lama-Sherpa provides no evidence that he could not reside unharmed in Kathmandu or elsewhere in Nepal, other than Jiri. There is also no evidence showing a material change in conditions in Nepal since the Immigration Judge's decision. Therefore, Lama-Sherpa did not meet his burden of proof that the new evidence would change the result in his case, a necessary prerequisite to reopening.

**PETITION DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.